# Exhibit A

| caseId | caseNumber | caseYear | courtId | firstName | lastName | partyRole | partyType | caseNumberFull | caseTitle | caseType | dateFiled | dateTermed | natureOfSuit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199437 | 2202 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02202 | Laufer v. NCP 1221 Broadway, LLC | cv | 7/27/2020 | | 446 |
| 199482 | 2224 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02224 | Laufer v. Table Mountain Inn, Inc. | cv | 7/28/2020 | | 446 |
| 199506 | 2236 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02236 | Laufer v. Gravitas-2450 Larimer, LL | cv | 7/29/2020 | 10/26/2020 | 446 |
| 199570 | 2253 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02253 | Laufer v. Rabbit Ears Motel, Inc | cv | 7/30/2020 | | 446 |
| 199618 | 2275 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02275 | Laufer v. Nordic Lodge LLC | cv | 8/3/2020 | 10/1/2020 | 446 |
| 199812 | 2364 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02364 | Laufer v. Denver Hotel Teatro, LLC | cv | 8/10/2020 | | 446 |
| 199827 | 2368 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02368 | Laufer v. 33247 Hwy.72, LLC | cv | 8/10/2020 | | 446 |
| 199828 | 2369 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02369 | Laufer v. FOTM Acquisitions SPE, L | cv | 8/10/2020 | | 446 |
| 199872 | 2403 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02403 | Laufer v. Inn at Steamboat Owners | cv | 8/12/2020 | | 446 |
| 199875 | 2404 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02404 | Laufer v. NEDA Enterprise Partners | cv | 8/12/2020 | 10/26/2020 | 446 |
| 199876 | 2405 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02405 | Laufer v. 2500 Arapahoe St LLC | cv | 8/12/2020 | | 446 |
| 199904 | 2425 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02425 | Laufer v. Skyline Hospitality, Inc | cv | 8/13/2020 | | 446 |
| 199913 | 2434 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02434 | Laufer v. Red Door 88, LLC | cv | 8/13/2020 | | 446 |
| 200018 | 2475 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02475 | Laufer v. Looper et al | cv | 8/18/2020 | | 446 |
| 200049 | 2492 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02492 | Laufer v. Meepe | cv | 8/19/2020 | | 446 |
| 200172 | 2555 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02555 | Laufer et al v. Yun Sub et al | cv | 8/25/2020 | | 446 |
| 200335 | 2631 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv02631 | Laufer v. Sungwoo, Inc | cv | 8/31/2020 | | 446 |
| 201864 | 3186 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv03186 | Laufer v. Tower Road Lodging, LLC | cv | 10/26/2020 | | 446 |
| 201876 | 3188 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv03188 | Laufer v. J & Z Properties, LLC | cv | 10/26/2020 | | 446 |
| 201889 | 3193 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv03193 | Laufer v. Josand Enterprises LLC | cv | 10/26/2020 | | 446 |
| 202128 | 3284 | 2020 | codc | Deborah | Laufer | pla | pty | 1:2020cv03284 | Laufer v. Skyhigh Hospitality LLC | cv | 11/3/2020 | | 446 |
| 141087 | 1410 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01410 | Laufer v. Ram Maruti LLC | cv | 9/18/2020 | 11/9/2020 | 446 |
| 141088 | 1411 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01411 | Laufer v. Aagna Hospitality LLC | cv | 9/18/2020 | | 446 |
| 138761 | 436 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00436 | Laufer v. RMS Danbury 1 LLC et al | cv | 3/31/2020 | 10/28/2020 | 446 |
| 138786 | 445 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00445 | Laufer v. Lake Avenue Associates | cv | 4/1/2020 | 7/1/2020 | 446 |
| 138793 | 446 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00446 | Laufer v. Southport Investment LL | cv | 4/1/2020 | 11/6/2020 | 446 |
| 138795 | 448 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00448 | Laufer v. 441 Post Road LLC | cv | 4/1/2020 | | 446 |
| 138782 | 443 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00443 | Laufer v. 4180 Black Rock LLC | cv | 4/1/2020 | | 446 |
| 138794 | 447 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00447 | Laufer v. Greenwich Harbor (DEL) | cv | 4/1/2020 | 10/28/2020 | 446 |
| 139730 | 846 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00846 | Laufer v. Lord Krishna LLC et al | cv | 6/19/2020 | | 446 |
| 139618 | 804 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00804 | Laufer v. Fyoti | cv | 6/10/2020 | 7/31/2020 | 446 |
| 139759 | 861 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00861 | Laufer v. Stratford Hotel Partners I | cv | 6/22/2020 | 10/21/2020 | 446 |
| 139760 | 862 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00862 | Laufer v. Somnath Inc | cv | 6/22/2020 | | 446 |
| 139818 | 883 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00883 | Laufer v. Janki Shivam Krupa LLC | cv | 6/25/2020 | | 446 |
| 139939 | 941 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00941 | Laufer v. Natrum Associates | cv | 7/8/2020 | | 446 |
| 139943 | 943 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00943 | Laufer v. Ganesha Hospitality LLC | cv | 7/8/2020 | | 446 |
| 139945 | 945 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv00945 | Laufer v. Loeb & Seiden LLC | cv | 7/8/2020 | 9/10/2020 | 446 |
| 140175 | 1046 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01046 | Laufer v. Windsor Hospitality LLC | cv | 7/23/2020 | | 446 |
| 140489 | 1181 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01181 | Laufer v. Inn at Fairfield Beach LLC | cv | 8/14/2020 | 11/6/2020 | 446 |
| 140491 | 1183 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01183 | Laufer v. 1114 JH LLC | cv | 8/14/2020 | | 446 |
| 140507 | 1188 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01188 | Laufer v. SKDJ Hospitality LLC | cv | 8/15/2020 | 10/29/2020 | 446 |
| 140508 | 1189 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01189 | Laufer v. Sri Siddhi Vinayak Hotel ( | cv | 8/16/2020 | 10/20/2020 | 446 |
| 140818 | 1296 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01296 | Laufer v. Raspberry Junction Holdi | cv | 9/2/2020 | | 446 |
| 140821 | 1297 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01297 | Laufer v. BRP Associates LLC | cv | 9/2/2020 | | 446 |
| 140890 | 1323 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01323 | Laufer v. 22650-2660 Berlin Tnpk L | cv | 9/8/2020 | | 446 |
| 140923 | 1347 | 2020 | ctdc | Deborah | Laufer | pla | pty | 3:2020cv01347 | Laufer v. Cheshire Welcome Inn LL | cv | 9/9/2020 | 11/12/2020 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141141 | 1438 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01438 | Laufer v. Harbor Hill Marina Inc | cv | 9/23/2020 | | 446 |
| 141142 | 1439 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01439 | Laufer v. Whalers Inn Re LLC | cv | 9/24/2020 | | 446 |
| 141163 | 1446 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01446 | Laufer v. MFINN2013 LLC | cv | 9/24/2020 | | 446 |
| 141668 | 1586 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01586 | Laufer v. Wilber LLC | cv | 10/21/2020 | | 446 |
| 141748 | 1614 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01614 | Laufer v. Jalaram Kripa LLC | cv | 10/27/2020 | | 446 |
| 141752 | 1618 | 2020 ctdc | Deborah | Laufer | pla | pty | 3:2020cv01618 | Laufer v. EEN Associates LLC | cv | 10/27/2020 | | 446 |
| 217790 | 1192 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01192 | LAUFER v. JETSET HOSPITALITY, LLC | cv | 5/7/2020 | 7/29/2020 | 446 |
| 217793 | 1193 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01193 | LAUFER v. COLUMBIA REALTY VEN | cv | 5/7/2020 | 8/10/2020 | 446 |
| 217794 | 1194 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01194 | LAUFER v. GEORGETOWN WASHIN | cv | 5/7/2020 | 8/8/2020 | 446 |
| 218827 | 1508 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01508 | LAUFER v. 29TH & K ASSOCIATES LI | cv | 6/9/2020 | 10/16/2020 | 446 |
| 218861 | 1531 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01531 | LAUFER v. HARVEST ADVERTISING | cv | 6/10/2020 | 8/31/2020 | 446 |
| 220160 | 1981 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv01981 | LAUFER v. HH MELROSE HOTEL ASS | cv | 7/21/2020 | 9/28/2020 | 446 |
| 220939 | 2206 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02206 | LAUFER v. ALAMAC INC | cv | 8/11/2020 | | 446 |
| 220940 | 2207 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02207 | LAUFER v. HH CHURCHILL HOTEL A | cv | 8/11/2020 | | 446 |
| 220941 | 2208 | 2020 dcdc | DEBORAH | LAUFER | pla | pty | 1:2020cv02208 | LAUFER v. R B PROPERTIES INC | cv | 8/11/2020 | | 446 |
| 371426 | 1330 | 2019 flmdc | Deborah | Laufer | pla | pty | 3:2019cv01330 | Laufer v. Off the Dime Inc., et al. | cv | 11/21/2019 | 4/2/2020 | 446 |
| 375486 | 615 | 2020 flmdc | Deborah | Laufer | pla | pty | 8:2020cv00615 | Laufer v. EJRFA LLC | cv | 3/17/2020 | 4/10/2020 | 446 |
| 109913 | 198 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00198 | LAUFER v. KRISHNA RNS2005 INC | cv | 10/16/2019 | 5/5/2020 | 446 |
| 109920 | 200 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00200 | LAUFER v. ARAPAN LLC | cv | 10/17/2019 | 9/25/2020 | 446 |
| 109933 | 203 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00203 | LAUFER v. KABIR INC et al | cv | 10/17/2019 | 11/27/2019 | 446 |
| 109934 | 204 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00204 | LAUFER v. ERSHCO LLC | cv | 10/17/2019 | | 446 |
| 109936 | 205 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00205 | LAUFER v. KOMO, INC. | cv | 10/17/2019 | 1/10/2020 | 446 |
| 109943 | 206 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00206 | LAUFER v. OM MAA OM LLC et al | cv | 10/17/2019 | 11/20/2019 | 446 |
| 109945 | 207 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00207 | LAUFER v. OFF THE DIME INC et al | cv | 10/17/2019 | 11/20/2019 | 446 |
| 109984 | 208 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00208 | LAUFER v. JAI BALAIJI INC | cv | 10/18/2019 | 5/4/2020 | 446 |
| 109989 | 209 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00209 | LAUFER v. KOMO, INC. | cv | 10/18/2019 | 11/20/2019 | 446 |
| 110129 | 224 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00224 | LAUFER v. 201 MIRACLE FWB LLC | cv | 10/27/2019 | 2/11/2020 | 446 |
| 111228 | 259 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00259 | LAUFER et al v. B J HOSPITALITY IN | cv | 11/12/2019 | 1/3/2020 | 446 |
| 111230 | 260 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00260 | LAUFER v. BLUEWATER BAY HOTEL | cv | 11/12/2019 | 7/17/2020 | 446 |
| 111233 | 261 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00261 | LAUFER v. TAPPER & COMPANY PR | cv | 11/12/2019 | 7/1/2020 | 446 |
| 111254 | 263 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00263 | LAUFER v. BSREP II WS HOTEL TRS | cv | 11/12/2019 | 4/17/2020 | 446 |
| 111257 | 264 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00264 | LAUFER v. HARIAUM INVESTMENT | cv | 11/12/2019 | 8/5/2020 | 446 |
| 111262 | 265 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00265 | LAUFER v. AJ HOSPITALITY FWB LLC | cv | 11/12/2019 | 2/18/2020 | 446 |
| 111264 | 266 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00266 | LAUFER v. BENNETT'S REEF INC | cv | 11/12/2019 | 7/29/2020 | 446 |
| 111265 | 267 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00267 | LAUFER v. RESORT HOSPITALITY EN | cv | 11/12/2019 | 3/10/2020 | 446 |
| 111269 | 268 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00268 | LAUFER v. THE FLAGLER OF ST. AU | cv | 11/12/2019 | 7/28/2020 | 446 |
| 111272 | 269 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00269 | LAUFER v. GULF WALTON, INC. | cv | 11/12/2019 | 2/20/2020 | 446 |
| 111274 | 270 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00270 | LAUFER v. RUDRAH LLC | cv | 11/12/2019 | 2/26/2020 | 446 |
| 111279 | 274 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00274 | LAUFER v. CAPE SAN BLAS BED AN | cv | 11/12/2019 | 12/10/2019 | 446 |
| 111280 | 275 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00275 | LAUFER v. PTW LLC | cv | 11/12/2019 | 4/8/2020 | 446 |
| 111282 | 276 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00276 | LAUFER v. BENNETT'S REEF INC | cv | 11/12/2019 | 7/29/2020 | 446 |
| 111286 | 277 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00277 | LAUFER v. KRISHNA VENTURES OF | cv | 11/12/2019 | 1/7/2020 | 446 |
| 111297 | 278 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00278 | LAUFER v. SHIVA HOTEL, INC et al | cv | 11/13/2019 | 3/18/2020 | 446 |
| 111311 | 279 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00279 | LAUFER v. ASHTON, LLP | cv | 11/13/2019 | 3/25/2020 | 446 |
| 111312 | 280 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00280 | LAUFER v. RELAX HOSPITALITY LLC | cv | 11/13/2019 | 2/5/2020 | 446 |
| 111314 | 281 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00281 | LAUFER v. P & R HOSPITALITY LLC | cv | 11/13/2019 | 5/31/2020 | 446 |
| 111317 | 282 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00282 | LAUFER v. J & K SAI HOSPITALITY LL | cv | 11/13/2019 | 4/1/2020 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111318 | 283 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00283 | LAUFER v. BAY BEACH HOTEL LLC | cv | 11/13/2019 | 4/23/2020 | 446 |
| 111469 | 475 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 5:2019cv00475 | LAUFER v. PANAMA CITY BEACH H | cv | 11/12/2019 | 3/5/2020 | 446 |
| 111500 | 287 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00287 | LAUFER v. CLUB DESTIN CONDOMI | cv | 11/19/2019 | 11/2/2020 | 446 |
| 111566 | 4807 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 3:2019cv04807 | LAUFER v. SURTI INVESTMENT | cv | 11/21/2019 | 5/21/2020 | 446 |
| 111578 | 291 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00291 | LAUFER v. EJRFA LLC | cv | 11/22/2019 | 12/4/2019 | 446 |
| 111579 | 292 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00292 | LAUFER v. DOLPHIN COVE INN INC | cv | 11/22/2019 | 3/16/2020 | 446 |
| 111580 | 293 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00293 | LAUFER v. GURU KRUPA INC | cv | 11/22/2019 | 7/1/2020 | 446 |
| 111581 | 294 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00294 | LAUFER v. SHREYA HOSPITALITY IN | cv | 11/22/2019 | 5/4/2020 | 446 |
| 111582 | 295 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00295 | LAUFER v. SHIV SHAKTI HOSPITALI | cv | 11/22/2019 | | 446 |
| 111583 | 296 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00296 | LAUFER v. ABEC RESORT II LLC | cv | 11/22/2019 | | 446 |
| 111584 | 297 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00297 | LAUFER v. JAY SHREE HARI KRISHN | cv | 11/22/2019 | | 446 |
| 111585 | 298 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00298 | LAUFER v. ASTHA LAXMI LLC | cv | 11/22/2019 | 1/21/2020 | 446 |
| 111608 | 303 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00303 | LAUFER v. HUGHES RESORT INC | cv | 11/25/2019 | 6/11/2020 | 446 |
| 111627 | 305 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00305 | LAUFER v. TEMPLE HILL INC | cv | 11/26/2019 | 7/9/2020 | 446 |
| 111958 | 306 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00306 | LAUFER v. WOODSPRING SUITES P | cv | 12/3/2019 | 6/11/2020 | 446 |
| 111987 | 308 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00308 | LAUFER v. ROYA INTERNATIONAL F | cv | 12/3/2019 | 12/4/2019 | 446 |
| 111998 | 4868 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 3:2019cv04868 | LAUFER v. EJRFA LLC | cv | 11/22/2019 | 3/12/2020 | 446 |
| 112028 | 311 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00311 | LAUFER v. KUS-AMBA INC | cv | 12/4/2019 | 4/7/2020 | 446 |
| 112033 | 4885 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 3:2019cv04885 | LAUFER v. ROYA INTERNATIONAL F | cv | 12/3/2019 | 8/18/2020 | 446 |
| 112176 | 318 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00318 | LAUFER v. PINE FOREST HOSPITALI | cv | 12/10/2019 | 2/19/2020 | 446 |
| 112386 | 326 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00326 | LAUFER v. PIRATES BAY COMMUN | cv | 12/18/2019 | 6/8/2020 | 446 |
| 111276 | 272 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00272 | LAUFER v. SHAWN INVESTMENTS I | cv | 11/12/2019 | 12/10/2019 | 446 |
| 111277 | 273 | 2019 flndc | DEBORAH | LAUFER | pla | pty | 1:2019cv00273 | LAUFER v. PANAMA CITY BEACH H | cv | 11/12/2019 | 11/18/2019 | 446 |
| 535311 | 62191 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62191 | Laufer v. Fox Rent A Car, Inc. | cv | 9/17/2018 | 8/12/2019 | 446 |
| 535312 | 62192 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62192 | Laufer v. SIXT Rent A Car LLC | cv | 9/17/2018 | 11/19/2018 | 446 |
| 531028 | 61565 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv61565 | Laufer v. Roam Rental Car of Fort L | cv | 7/10/2018 | 9/18/2018 | 446 |
| 531029 | 61566 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv61566 | Laufer v. Advantage Opco, LLC | cv | 7/10/2018 | 9/17/2018 | 446 |
| 532801 | 61819 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv61819 | Laufer v. Northern Tool & Equipme | cv | 8/7/2018 | 8/7/2018 | 446 |
| 532893 | 61839 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv61839 | Laufer v. Northern Tool & Equipme | cv | 8/8/2018 | 10/15/2018 | 446 |
| 534454 | 62086 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62086 | Laufer v. The Cato Corporation | cv | 9/4/2018 | 5/2/2019 | 446 |
| 535078 | 62157 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62157 | Laufer v. Skechers U.S.A., Inc | cv | 9/13/2018 | 10/24/2018 | 446 |
| 535081 | 62159 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62159 | Laufer v. BLUSH BOUTIQUE, INC., | cv | 9/13/2018 | 3/12/2019 | 446 |
| 535936 | 62305 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62305 | Laufer v. Chico's FAS, Inc | cv | 9/27/2018 | 1/14/2019 | 446 |
| 535946 | 62306 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62306 | Laufer v. Rainbow USA, Inc | cv | 9/27/2018 | 11/5/2018 | 446 |
| 536538 | 62390 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62390 | Laufer v. Budget Rent A Car Systen | cv | 10/7/2018 | 1/18/2019 | 446 |
| 539673 | 62894 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62894 | Laufer v. EAN Services LLC | cv | 11/29/2018 | 12/11/2018 | 446 |
| 539739 | 62902 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv62902 | Laufer v. Alamo Rental (US) LLC | cv | 11/29/2018 | 12/11/2018 | 446 |
| 540591 | 63043 | 2018 flsdc | Deborah | Laufer | pla | pty | 0:2018cv63043 | Laufer v. Touch Dolls. LLC | cv | 12/13/2018 | 5/16/2019 | 446 |
| 115365 | 46 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00046 | LAUFER v. CHANDAN INC | cv | 3/12/2020 | 7/20/2020 | 446 |
| 115457 | 53 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00053 | LAUFER v. VRAJ HOSPITALITY LLC | cv | 3/26/2020 | | 446 |
| 115458 | 54 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00054 | LAUFER v. SHAH | cv | 3/26/2020 | | 446 |
| 115459 | 55 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00055 | LAUFER v. SANGI LLC | cv | 3/26/2020 | | 446 |
| 115521 | 59 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00059 | LAUFER v. HJL HOSPITALITY, LLC | cv | 4/3/2020 | | 446 |
| 115754 | 84 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00084 | LAUFER v. KRISHI INVESTMENT LLC | cv | 5/7/2020 | 8/20/2020 | 446 |
| 115755 | 85 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00085 | LAUFER v. NARAYAN ALBANY HOT | cv | 5/7/2020 | 9/9/2020 | 446 |
| 117006 | 314 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 5:2020cv00314 | LAUFER v. HASMUKH H PATEL | cv | 8/11/2020 | 10/16/2020 | 446 |
| 117178 | 194 | 2020 gamdc | DEBORAH | LAUFER | pla | pty | 4:2020cv00194 | LAUFER v. KRISHNA LLC | cv | 8/19/2020 | | 446 |

| ID | Num | Year | Court | First | Last | Role | Type | Case No. | Case Name | Type | Filed | Closed | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117179 | 326 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 5:2020cv00326 | LAUFER v. ISH PROPERTIES LLC | cv | 8/19/2020 | | 446 |
| 117730 | 381 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 5:2020cv00381 | LAUFER v. BHARAT & JAGU LLC | cv | 9/30/2020 | | 446 |
| 117844 | 114 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 3:2020cv00114 | LAUFER v. PAY B INC | cv | 10/13/2020 | | 446 |
| 118199 | 227 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00227 | LAUFER v. VARAI MATA LLC | cv | 11/10/2020 | | 446 |
| 118200 | 228 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00228 | LAUFER v. SHREE VARAHI 2016 LLC | cv | 11/10/2020 | | 446 |
| 118209 | 121 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 3:2020cv00121 | LAUFER v. JAGTAP HOSPITALITY LL | cv | 11/10/2020 | | 446 |
| 118210 | 430 | 2020 | gamdc | DEBORAH | LAUFER | pla | pty | 5:2020cv00430 | LAUFER v. OM SHRI KPA HOSPITAL | cv | 11/10/2020 | | 446 |
| 270788 | 5134 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05134 | Laufer v. AD1 Atlanta LS Hotels De | cv | 11/13/2019 | 4/22/2020 | 446 |
| 270790 | 5133 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05133 | Laufer v. Imperial Investments Do | cv | 11/13/2019 | 2/10/2020 | 446 |
| 271446 | 5443 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05443 | Laufer v. Emory University | cv | 12/2/2019 | 1/21/2020 | 446 |
| 271448 | 5444 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05444 | Laufer v. Hare Krishna Tucker Hote | cv | 12/2/2019 | 2/19/2020 | 446 |
| 271454 | 5445 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05445 | Laufer v. Ayyappa LLC | cv | 12/2/2019 | | 446 |
| 271457 | 5446 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05446 | Laufer v. Northlake Hotel Investor | cv | 12/2/2019 | 8/4/2020 | 446 |
| 271466 | 5448 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05448 | Laufer v. DPSG, LLC | cv | 12/2/2019 | 2/19/2020 | 446 |
| 271467 | 5451 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05451 | Laufer v. AG-P Atlanta Perimeter C | cv | 12/2/2019 | 2/3/2020 | 446 |
| 271468 | 5447 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05447 | Laufer vs. CIS Marietta, LLC | cv | 12/2/2019 | 2/18/2020 | 446 |
| 272061 | 5691 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05691 | Laufer v. Harmony Group Canton | cv | 12/19/2019 | 4/28/2020 | 446 |
| 272063 | 5693 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05693 | Laufer v. J.J.T.Management Holdin | cv | 12/19/2019 | 7/13/2020 | 446 |
| 272066 | 5696 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05696 | Laufer v. Ayra Hotels LLC | cv | 12/19/2019 | 3/4/2020 | 446 |
| 272074 | 5697 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05697 | Laufer v. SIS Kennesaw LLC | cv | 12/19/2019 | 2/14/2020 | 446 |
| 272075 | 5695 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05695 | Laufer v. 6286 Riverdale Kamla, LL | cv | 12/19/2019 | 6/23/2020 | 446 |
| 272079 | 5694 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05694 | Laufer v. Rena GA LLC | cv | 12/19/2019 | | 446 |
| 272081 | 5692 | 2019 | gandc | Deborah | Laufer | pla | pty | 1:2019cv05692 | Laufer v. SM2 LLC | cv | 12/19/2019 | 4/16/2020 | 446 |
| 272665 | 132 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00132 | Laufer v. Ambaji South LLC | cv | 1/10/2020 | 2/10/2020 | 446 |
| 272666 | 133 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00133 | Laufer v. Shree SAI Hotel LLC | cv | 1/10/2020 | 3/17/2020 | 446 |
| 272748 | 11 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00011 | Laufer v. Highland Lodging LLC | cv | 1/14/2020 | 2/24/2020 | 446 |
| 273768 | 28 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00028 | Laufer v. Hayser Hotels LLC | cv | 2/12/2020 | 4/27/2020 | 446 |
| 273772 | 29 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00029 | Laufer v. Umrakh LLC | cv | 2/12/2020 | 5/12/2020 | 446 |
| 273779 | 30 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00030 | Laufer v. Rhea Management LLC | cv | 2/12/2020 | 5/8/2020 | 446 |
| 273780 | 30 | 2020 | gandc | Deborah | Laufer | pla | pty | 4:2020cv00030 | Laufer v. Love's Hospitality LLC | cv | 2/12/2020 | 3/17/2020 | 446 |
| 273781 | 31 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00031 | Laufer v. B & BH LLC | cv | 2/12/2020 | 5/4/2020 | 446 |
| 273784 | 32 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00032 | Laufer v. MCK Hospitality Group, L | cv | 2/12/2020 | 6/4/2020 | 446 |
| 273798 | 24 | 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00024 | Laufer v. SRI SAVA Hospitality LLC | cv | 2/12/2020 | 4/24/2020 | 446 |
| 273801 | 33 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00033 | Laufer v. Neelakanth Enterprises I | cv | 2/12/2020 | 6/29/2020 | 446 |
| 273802 | 25 | 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00025 | Laufer v. AMAR of Coweta, Inc. | cv | 2/12/2020 | 3/12/2020 | 446 |
| 273805 | 34 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00034 | Laufer v. Ritnes Inc | cv | 2/12/2020 | 5/12/2020 | 446 |
| 273806 | 35 | 2020 | gandc | Deborah | Laufer | pla | pty | 2:2020cv00035 | Laufer v. Spectrum Management | cv | 2/12/2020 | 3/26/2020 | 446 |
| 273810 | 26 | 2020 | gandc | Deborah | Laufer | pla | pty | 3:2020cv00026 | Laufer v. APU, Inc. | cv | 2/12/2020 | 3/18/2020 | 446 |
| 273825 | 32 | 2020 | gandc | Deborah | Laufer | pla | pty | 4:2020cv00032 | Laufer v. Laxmiben Champaklal LL | cv | 2/12/2020 | 11/9/2020 | 446 |
| 273840 | 652 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00652 | Laufer v. Ketan Inc. | cv | 2/12/2020 | 3/23/2020 | 446 |
| 273844 | 663 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00663 | Laufer v. Glenwood Hospitality LL | cv | 2/12/2020 | 5/18/2020 | 446 |
| 273845 | 653 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00653 | Laufer v. Busbee Properties LLC | cv | 2/12/2020 | 7/15/2020 | 446 |
| 273847 | 655 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00655 | Laufer v. Woodspring Suites Atlan | cv | 2/12/2020 | 8/12/2020 | 446 |
| 273850 | 657 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00657 | Laufer v. P & S Hospitality LLC | cv | 2/12/2020 | 3/16/2020 | 446 |
| 273862 | 658 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00658 | Laufer v. Smart Hotels Georgia LLC | cv | 2/12/2020 | 3/23/2020 | 446 |
| 273865 | 662 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00662 | Laufer v. HK Group of CO Inc | cv | 2/13/2020 | 4/10/2020 | 446 |
| 273869 | 677 | 2020 | gandc | Deborah | Laufer | pla | pty | 1:2020cv00677 | Laufer v. Omkar Enterprises Inc | cv | 2/13/2020 | 4/9/2020 | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273871 | 659 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00659 | Laufer v. Naseeb Investments Inc | cv | 2/12/2020 | 6/2/2020 | 446 |
| 273994 | 41 | 2020 gandc | Deborah | Laufer | pla | pty | 2:2020cv00041 | Laufer v. OM Guru LLC | cv | 2/18/2020 | 5/8/2020 | 446 |
| 273995 | 42 | 2020 gandc | Deborah | Laufer | pla | pty | 2:2020cv00042 | Laufer v. N & N Hospitality LLC | cv | 2/18/2020 | 3/16/2020 | 446 |
| 273999 | 29 | 2020 gandc | Deborah | Laufer | pla | pty | 3:2020cv00029 | Laufer v Vishnu Hospitality LLC | cv | 2/18/2020 | 7/24/2020 | 446 |
| 274013 | 740 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00740 | Laufer v. Douglasville Hospitality, I | cv | 2/18/2020 | 3/24/2020 | 446 |
| 274016 | 743 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00743 | Laufer v. Shah Hospitality LLC | cv | 2/18/2020 | 3/16/2020 | 446 |
| 274018 | 745 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00745 | Laufer v. Khamlai5169 Lodging LLC | cv | 2/18/2020 | | 446 |
| 274019 | 741 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00741 | Laufer vs. Werner Enterprises, Inc. | cv | 2/18/2020 | 4/28/2020 | 446 |
| 274020 | 747 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00747 | Laufer v. Eagle Investments of Stor | cv | 2/18/2020 | 3/24/2020 | 446 |
| 274021 | 742 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00742 | Laufer v. Aditi Hospitality, LLC | cv | 2/18/2020 | 5/5/2020 | 446 |
| 274022 | 749 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv00749 | Laufer v. Hilltop Hospitality Inc | cv | 2/18/2020 | 5/19/2020 | 446 |
| 280089 | 3317 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv03317 | Laufer v. Jay Sai Ganesh LLC | cv | 8/11/2020 | | 446 |
| 280304 | 189 | 2020 gandc | Deborah | Laufer | pla | pty | 4:2020cv00189 | Laufer v. Five Star Hospitality LLC | cv | 8/19/2020 | 9/29/2020 | 446 |
| 280393 | 3434 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv03434 | Laufer v. J and J Hotels LLC | cv | 8/19/2020 | | 446 |
| 281859 | 230 | 2020 gandc | Deborah | Laufer | pla | pty | 2:2020cv00230 | Laufer v. Disha & Piya Hospitality L | cv | 9/30/2020 | | 446 |
| 283392 | 257 | 2020 gandc | Deborah | Laufer | pla | pty | 4:2020cv00257 | Laufer v. Matru Krupa LLC | cv | 11/10/2020 | | 446 |
| 283405 | 4586 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv04586 | Laufer v. Pramukh Bhavan Inc. | cv | 11/10/2020 | | 446 |
| 283453 | 4604 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv04604 | Laufer v. LUV Inc | cv | 11/10/2020 | | 446 |
| 283469 | 4605 | 2020 gandc | Deborah | Laufer | pla | pty | 1:2020cv04605 | Laufer v. ESA P Portfolio L.L.C. | cv | 11/10/2020 | | 446 |
| 80982 | 35 | 2020 gasdc | Deborah | Laufer | pla | pty | 3:2020cv00035 | Laufer v. Raghav Enterprice Inc | cv | 5/7/2020 | 11/12/2020 | 446 |
| 81266 | 72 | 2020 gasdc | Deborah | Laufer | pla | pty | 1:2020cv00072 | Laufer v. Southern Stay, LLC | cv | 5/27/2020 | 10/6/2020 | 446 |
| 81268 | 38 | 2020 gasdc | Deborah | Laufer | pla | pty | 3:2020cv00038 | Laufer v. Chaolma Hotels LLC et al | cv | 5/27/2020 | 7/30/2020 | 446 |
| 81363 | 75 | 2020 gasdc | Deborah | Laufer | pla | pty | 5:2020cv00075 | Laufer v. Esha Motel Corp | cv | 6/10/2020 | 9/9/2020 | 446 |
| 81367 | 39 | 2020 gasdc | Deborah | Laufer | pla | pty | 3:2020cv00039 | Laufer v. Shantee Hospitality LLC | cv | 6/10/2020 | 8/5/2020 | 446 |
| 81405 | 58 | 2020 gasdc | Deborah | Laufer | pla | pty | 6:2020cv00058 | Laufer v. Patel et al | cv | 6/10/2020 | 10/28/2020 | 446 |
| 81633 | 62 | 2020 gasdc | Deborah | Laufer | pla | pty | 6:2020cv00062 | Laufer v. VRSAD Lodging Inc | cv | 7/6/2020 | 10/28/2020 | 446 |
| 81634 | 147 | 2020 gasdc | Deborah | Laufer | pla | pty | 4:2020cv00147 | Laufer v. Richmond Hill Hospitality | cv | 7/6/2020 | 10/7/2020 | 446 |
| 81868 | 69 | 2020 gasdc | Deborah | Laufer | pla | pty | 6:2020cv00069 | Laufer v. MAA, LLC | cv | 7/21/2020 | | 446 |
| 82048 | 114 | 2020 gasdc | Deborah | Laufer | pla | pty | 1:2020cv00114 | Laufer v. Bhole Shankar, Inc. | cv | 8/11/2020 | 9/17/2020 | 446 |
| 82049 | 102 | 2020 gasdc | Deborah | Laufer | pla | pty | 5:2020cv00102 | Laufer v. Ohm Shiv Ganesh Inc. | cv | 8/11/2020 | 11/10/2020 | 446 |
| 82051 | 52 | 2020 gasdc | Deborah | Laufer | pla | pty | 3:2020cv00052 | Laufer v. PSNVR LLC | cv | 8/11/2020 | | 446 |
| 82095 | 116 | 2020 gasdc | Deborah | Laufer | pla | pty | 1:2020cv00116 | Laufer v. Shank Inc | cv | 8/19/2020 | | 446 |
| 82436 | 103 | 2020 gasdc | Deborah | Laufer | pla | pty | 2:2020cv00103 | Laufer v. Triple W. Hospitality, LLC | cv | 9/30/2020 | | 446 |
| 82657 | 111 | 2020 gasdc | Deborah | Laufer | pla | pty | 2:2020cv00111 | Laufer v. Brandon et al | cv | 10/19/2020 | | 446 |
| 82880 | 279 | 2020 gasdc | Deborah | Laufer | pla | pty | 4:2020cv00279 | Laufer v. Five Brothers LLC | cv | 11/10/2020 | | 446 |
| 82884 | 105 | 2020 gasdc | Deborah | Laufer | pla | pty | 6:2020cv00105 | Laufer v. Richmond Hill Hospitality | cv | 11/10/2020 | | 446 |
| 82895 | 107 | 2020 gasdc | Deborah | Laufer | pla | pty | 6:2020cv00107 | Laufer v. Golden Parkway Venture | cv | 11/12/2020 | | 446 |
| 82904 | 158 | 2020 gasdc | Deborah | Laufer | pla | pty | 1:2020cv00158 | Laufer v. Triple M Hotels, Inc. | cv | 11/10/2020 | | 446 |
| 80279 | 1230 | 2020 ilcdc | Deborah | Laufer | pla | pty | 1:2020cv01230 | Laufer v. Gajanand Corporation | cv | 6/16/2020 | 7/7/2020 | 446 |
| 80280 | 3149 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03149 | Laufer v. Q Ill Development LLC | cv | 6/16/2020 | | 446 |
| 80655 | 3191 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03191 | Laufer v. Great River Hospitality, L | cv | 7/30/2020 | | 446 |
| 80668 | 2219 | 2020 ilcdc | Deborah | Laufer | pla | pty | 2:2020cv02219 | Laufer v. D D S Entertain Inc | cv | 7/30/2020 | | 446 |
| 80734 | 3199 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03199 | Laufer v. Northfield Center, Inc. | cv | 8/5/2020 | | 446 |
| 80738 | 3200 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03200 | Laufer v. Lodging Enterprises of Sp | cv | 8/5/2020 | | 446 |
| 80908 | 3213 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03213 | Laufer v. Champaign Hotel Venture | cv | 8/20/2020 | | 446 |
| 80909 | 2240 | 2020 ilcdc | Deborah | Laufer | pla | pty | 2:2020cv02240 | Laufer v. Lakeview Hospitality LLC | cv | 8/20/2020 | | 446 |
| 80927 | 3217 | 2020 ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03217 | Laufer v. D.I. Hotels Corp. | cv | 8/24/2020 | | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80928 | 3218 | 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03218 | Laufer v. PPVV Hospitality Corpora | cv | 8/24/2020 | | 446 |
| 81122 | 3237 | 2020 | ilcdc | Deborah | Laufer | pla | pty | 3:2020cv03237 | Laufer v. T & C Inn LLC | cv | 9/14/2020 | | 446 |
| 81677 | 2308 | 2020 | ilcdc | Deborah | Laufer | pla | pty | 2:2020cv02308 | Laufer v. Ghanu Inc | cv | 11/3/2020 | | 446 |
| 376873 | 3519 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03519 | Laufer v. North Aurora Hotel, LLC | cv | 6/16/2020 | | 446 |
| 376877 | 3524 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03524 | Laufer v. Mahakrupa, Inc. | cv | 6/16/2020 | 9/17/2020 | 446 |
| 376879 | 3526 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03526 | Laufer v. Vrajdham Corp. | cv | 6/16/2020 | 7/21/2020 | 446 |
| 376880 | 3527 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03527 | Laufer v. M.J.L.S.T., LLC | cv | 6/16/2020 | | 446 |
| 376882 | 3529 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03529 | Laufer v. Daniels | cv | 6/16/2020 | 9/24/2020 | 446 |
| 377526 | 3964 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv03964 | Laufer v. Gajanand Corporation | cv | 7/7/2020 | 11/13/2020 | 446 |
| 377963 | 4259 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04259 | Laufer v. OM Shivaya LLC | cv | 7/20/2020 | 9/4/2020 | 446 |
| 378170 | 4378 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04378 | Laufer et al | cv | 7/27/2020 | 9/24/2020 | 446 |
| 378535 | 4593 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04593 | Laufer v. 233 E Ontario Hotel Prop | cv | 8/5/2020 | | 446 |
| 378536 | 4594 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04594 | Laufer v. ESA P Portfolio L.L.C. | cv | 8/5/2020 | | 446 |
| 378745 | 4712 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04712 | Laufer v. North Chicago Developm | cv | 8/11/2020 | 10/6/2020 | 446 |
| 385310 | 4959 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04959 | Laufer v. SHC Columbus Drive, LLC | cv | 8/24/2020 | | 446 |
| 385312 | 4961 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv04961 | Laufer v. Hayosha, Inc. | cv | 8/24/2020 | 8/30/2020 | 446 |
| 389171 | 5364 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv05364 | Laufer v. Surf Hotels Investments, | cv | 9/10/2020 | | 446 |
| 391193 | 5434 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv05434 | Laufer v. ESA P Portfolio L.L.C. | cv | 9/14/2020 | | 446 |
| 392874 | 6521 | 2020 | ilndc | Deborah | Laufer | pla | pty | 1:2020cv06521 | Laufer v. Morris Hotel Firm, Inc. | cv | 11/3/2020 | | 446 |
| 84882 | 576 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00576 | Laufer v. Kalpana, Inc. | cv | 6/16/2020 | 11/10/2020 | 446 |
| 84883 | 577 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00577 | Laufer v. Patel et al | cv | 6/16/2020 | 8/13/2020 | 446 |
| 85336 | 756 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00756 | Laufer v. JP Hotels, Inc. | cv | 8/5/2020 | | 446 |
| 85337 | 757 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00757 | Laufer v. Mansi and Sanket, Inc. | cv | 8/5/2020 | 11/6/2020 | 446 |
| 85338 | 758 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00758 | Laufer v. Cripe | cv | 8/5/2020 | | 446 |
| 85339 | 760 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00760 | Laufer v. Hiway House, Inc. | cv | 8/5/2020 | | 446 |
| 85600 | 885 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv00885 | Laufer v. Hayosha, Inc. | cv | 9/1/2020 | | 446 |
| 85882 | 1044 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv01044 | Laufer v. Bradley et al | cv | 10/2/2020 | | 446 |
| 86141 | 1163 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv01163 | Laufer v. Mahakali, Inc. | cv | 11/3/2020 | | 446 |
| 86142 | 1164 | 2020 | ilsdc | Deborah | Laufer | pla | pty | 3:2020cv01164 | Laufer v. Jai Shiv Shakti, Inc. | cv | 11/3/2020 | | 446 |
| 104216 | 301 | 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00301 | Laufer v. SRO Hotel LLC | cv | 8/17/2020 | | 446 |
| 104225 | 302 | 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00302 | Laufer v. Narnarayan Real Estate L | cv | 8/17/2020 | | 446 |
| 104435 | 320 | 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00320 | Laufer v. Patel et al | cv | 9/3/2020 | | 446 |
| 104437 | 321 | 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00321 | Laufer v Udeep Hospitality | cv | 9/3/2020 | | 446 |
| 104438 | 322 | 2020 | inndc | Deborah | Laufer | pla | pty | 2:2020cv00322 | Laufer v. Varsity Clubs of America | cv | 9/3/2020 | 10/29/2020 | 446 |
| 105093 | 927 | 2020 | inndc | Deborah | Laufer | pla | pty | 3:2020cv00927 | Laufer v. Varsity Clubs of America | cv | 9/3/2020 | | 446 |
| 219755 | 30034 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30034 | Laufer v. Berkshire Inn, LLC | cv | 3/5/2020 | | 446 |
| 219763 | 30037 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30037 | Laufer v. Genesis of Lee, Inc. | cv | 3/5/2020 | 7/15/2020 | 446 |
| 219830 | 30039 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30039 | Laufer v. Riddhi BR, LLC | cv | 3/9/2020 | | 446 |
| 219833 | 30040 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30040 | Laufer v. Shree Hospitality, LLC | cv | 3/9/2020 | | 446 |
| 219851 | 30044 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30044 | Laufer v. Siddhi, Inc. | cv | 3/9/2020 | | 446 |
| 219722 | 30033 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30033 | Laufer v. The Lenox Inn, Inc. | cv | 3/3/2020 | 5/19/2020 | 446 |
| 220365 | 30051 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30051 | Laufer v. Meena Corporation | cv | 4/1/2020 | | 446 |
| 220663 | 30057 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30057 | Laufer v. Bravo, LLC | cv | 4/14/2020 | | 446 |
| 221580 | 30071 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30071 | Laufer v. Butternut, LLC | cv | 5/19/2020 | 10/22/2020 | 446 |
| 221587 | 30072 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30072 | Laufer v. Willows Motel, LLC | cv | 5/19/2020 | | 446 |
| 221625 | 30073 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30073 | Laufer v. Gangama, Inc. | cv | 5/20/2020 | 6/26/2020 | 446 |
| 221673 | 30075 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30075 | Laufer v. Limra Realty, LLC | cv | 5/21/2020 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222202 | 30082 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30082 | Laufer v. Toole Properties 2002, In cv | 6/8/2020 | | 446 |
| 222380 | 30086 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30086 | Laufer v. Berkshire Resorts, LLC cv | 6/13/2020 | | 446 |
| 222437 | 30087 | 2020 | madc | Deborah | Laufer | pla | pty | 3:2020cv30087 | Laufer v. Pratik-Sonam Corporatio cv | 6/15/2020 | 10/19/2020 | 446 |
| 481860 | 1326 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01326 | Laufer v. Desai cv | 5/27/2020 | | 446 |
| 481861 | 1327 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01327 | Laufer v. Hampden Investment Pro cv | 5/27/2020 | 8/14/2020 | 446 |
| 481862 | 1328 | 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv01328 | Laufer v. Agasi Lodging Inc. cv | 5/27/2020 | 8/25/2020 | 446 |
| 483155 | 1971 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01971 | Laufer v. Shri Sudha Devi LLC cv | 7/2/2020 | 8/25/2020 | 446 |
| 483156 | 1972 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01972 | Laufer v. Columbia Lodging Inc. cv | 7/2/2020 | 8/21/2020 | 446 |
| 483157 | 1973 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv01973 | Laufer v. Bre/Esa P Portfolio, LLC cv | 7/3/2020 | | 446 |
| 483158 | 1974 | 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv01974 | Laufer v. Ft. Meade Hospitality, LL cv | 7/3/2020 | 11/10/2020 | 446 |
| 483521 | 2119 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02119 | Laufer v. Prestige Hospitality Grou cv | 7/21/2020 | | 446 |
| 483549 | 2135 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02135 | Laufer v. Jessup QI, LLC cv | 7/21/2020 | 10/9/2020 | 446 |
| 483553 | 2136 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv02136 | Laufer v. Naranda Hotels, LLC cv | 7/21/2020 | | 446 |
| 484215 | 2325 | 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv02325 | Laufer v. Richbell Carrollton, LLC cv | 8/11/2020 | | 446 |
| 484412 | 2394 | 2020 | mddc | Deborah | Laufer | pla | pty | 8:2020cv02394 | Laufer v. 2 Research Court LLC cv | 8/19/2020 | | 446 |
| 486963 | 3250 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv03250 | Laufer v. BWI Hotel Holding II, LLC cv | 11/10/2020 | | 446 |
| 486964 | 3251 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv03251 | Laufer v. Akshar Corporation cv | 11/10/2020 | | 446 |
| 486988 | 3264 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv03264 | Laufer v. VASU INC. cv | 11/11/2020 | | 446 |
| 486989 | 3265 | 2020 | mddc | Deborah | Laufer | pla | pty | 1:2020cv03265 | Laufer v. Patel cv | 11/11/2020 | | 446 |
| 59115 | 340 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 1:2020cv00340 | LAUFER v. WHITMAN FAMILY LLC cv | 9/24/2020 | | 446 |
| 59116 | 341 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 1:2020cv00341 | LAUFER v. MHMHP INC cv | 9/24/2020 | | 446 |
| 59117 | 342 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 1:2020cv00342 | LAUFER v. MIGIS HOTEL GROUP LL cv | 9/24/2020 | | 446 |
| 59118 | 343 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 1:2020cv00343 | LAUFER v. MHMHP INC cv | 9/24/2020 | 9/24/2020 | 446 |
| 59123 | 344 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 2:2020cv00344 | LAUFER v. ACHESON HOTELS LLC cv | 9/24/2020 | | 446 |
| 59124 | 345 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 2:2020cv00345 | LAUFER v. GIRI HOTELS LLC cv | 9/24/2020 | | 446 |
| 59125 | 346 | 2020 | medc | DEBORAH | LAUFER | pla | pty | 2:2020cv00346 | LAUFER v. INN AT ST JOHN cv | 9/24/2020 | | 446 |
| 434333 | 5609 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05609 | LAUFER v. BHUMINA LLC cv | 5/6/2020 | 7/9/2020 | 446 |
| 434373 | 5644 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv05644 | LAUFER v. DPPRJ HOSPITALITY, LLC cv | 5/7/2020 | 8/6/2020 | 446 |
| 434379 | 5648 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv05648 | LAUFER v. AARK HOSPITALITY HOL cv | 5/7/2020 | | 446 |
| 434380 | 5649 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05649 | LAUFER v. EXIT 8 LAND, LLC cv | 5/7/2020 | | 446 |
| 434925 | 5900 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv05900 | LAUFER v. BHUMINA LLC cv | 5/14/2020 | 6/19/2020 | 446 |
| 435631 | 6437 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv06437 | LAUFER v. BANSRI HOSPITALITY, LL cv | 5/27/2020 | 8/27/2020 | 446 |
| 435632 | 6438 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 1:2020cv06438 | LAUFER v. BUENA MOTEL CORP cv | 5/27/2020 | | 446 |
| 436718 | 7035 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv07035 | LAUFER v. NAKSH LLC cv | 6/9/2020 | 8/27/2020 | 446 |
| 436810 | 7085 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv07085 | LAUFER v. MINERALS RESORT & SP cv | 6/10/2020 | 8/26/2020 | 446 |
| 438902 | 8218 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv08218 | LAUFER v. LAKHANI ASSOCIATES LL cv | 7/3/2020 | 8/27/2020 | 446 |
| 438903 | 8219 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv08219 | LAUFER v. DC HOSPITALITY SOUTH cv | 7/3/2020 | 8/21/2020 | 446 |
| 438915 | 8225 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv08225 | LAUFER v. INTERCONTINENTAL HO cv | 7/4/2020 | 11/2/2020 | 446 |
| 440387 | 9193 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 3:2020cv09193 | LAUFER v. EXTENDED STAY AMERIC cv | 7/21/2020 | | 446 |
| 442094 | 10323 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv10323 | LAUFER v. INDEPENDENCE REALTY cv | 8/11/2020 | 9/23/2020 | 446 |
| 442095 | 10324 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv10324 | LAUFER v. CAPRI LITTLE FERRY LLC cv | 8/11/2020 | 9/23/2020 | 446 |
| 442096 | 10325 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv10325 | LAUFER v. 145 DEAN DRIVE LLC cv | 8/11/2020 | | 446 |
| 444560 | 12238 | 2020 | njdc | DEBORAH | LAUFER | pla | pty | 2:2020cv12238 | LAUFER v. FLORHAM PARK LW HO cv | 9/2/2020 | | 446 |
| 448951 | 2605 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02605 | Laufer v. Ratan Ronkonkoma LLC cv | 6/11/2020 | 9/15/2020 | 446 |
| 448961 | 2600 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02600 | Laufer v. Fortuna LI LLC cv | 6/11/2020 | | 446 |
| 449149 | 2680 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02680 | Laufer v. Jaral East End Hotel Corp cv | 6/17/2020 | | 446 |
| 449155 | 2678 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02678 | Laufer v. OCR Duffy LLC cv | 6/17/2020 | | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449809 | 2937 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv02937 | Laufer v. Goldcrest LLC | cv | 7/2/2020 | 9/30/2020 | 446 |
| 449790 | 2933 | 2020 | nyedc | Deborah | Laufer | pla | pty | 1:2020cv02933 | Laufer v. Neil Hospitality, L.L.C. | cv | 7/2/2020 | 9/22/2020 | 446 |
| 450471 | 3289 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03289 | Laufer v. Roshni Realty LLC | cv | 7/22/2020 | 9/25/2020 | 446 |
| 451180 | 3525 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03525 | Laufer v. Pak-Am Hotels, LTD., | cv | 8/5/2020 | 10/15/2020 | 446 |
| 451202 | 3539 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03539 | Laufer v. The Crest Group, LLC | cv | 8/6/2020 | | 446 |
| 451225 | 3548 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03548 | Laufer v. ISSAC HOSPITALITY LLC, | cv | 8/6/2020 | | 446 |
| 451286 | 3556 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03556 | Laufer v. 15 Bay Avenue LLC | cv | 8/7/2020 | 9/29/2020 | 446 |
| 451473 | 3634 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv03634 | Laufer v. Airport Inn Inc. | cv | 8/12/2020 | | 446 |
| 451728 | 3541 | 2020 | nyedc | Deborah | Laufer | pla | pty | 1:2020cv03541 | Laufer v. GIY Owner LLC | cv | 8/6/2020 | | 446 |
| 453391 | 4506 | 2020 | nyedc | Deborah | Laufer | pla | pty | 2:2020cv04506 | Laufer v. Three Seven Hotel LLC | cv | 9/23/2020 | 11/12/2020 | 446 |
| 121733 | 1324 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01324 | Laufer v. 1110 Western Albany, LL | cv | 10/28/2019 | 5/8/2020 | 446 |
| 121765 | 1321 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01321 | Laufer v. Samoni Hospitality, LLC | cv | 10/29/2019 | 12/19/2019 | 446 |
| 121766 | 1328 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01328 | Laufer v. 88 Motel Inc. | cv | 10/28/2019 | 3/30/2020 | 446 |
| 121771 | 1329 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01329 | Laufer v. 4th Precinct, LLC | cv | 10/28/2019 | 3/12/2020 | 446 |
| 122121 | 1433 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01433 | Laufer v. Patel et al | cv | 11/19/2019 | 3/30/2020 | 446 |
| 122122 | 1432 | 2019 | nyndc | Deborah | Laufer | pla | pty | 6:2019cv01432 | Laufer v. Frisbee Property Manage | cv | 11/19/2019 | | 446 |
| 122124 | 1435 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01435 | Laufer v. Rising SH LLC | cv | 11/19/2019 | 11/25/2019 | 446 |
| 122125 | 1436 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01436 | Laufer v. Whitestone Hospitality Ll | cv | 11/19/2019 | 11/25/2019 | 446 |
| 122130 | 1429 | 2019 | nyndc | Deborah | Laufer | pla | pty | 8:2019cv01429 | Laufer v. OM Ganesh LLC | cv | 11/19/2019 | 1/22/2020 | 446 |
| 122186 | 1465 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01465 | Laufer v. Inn at the Century, LLC et | cv | 11/25/2019 | 1/17/2020 | 446 |
| 122187 | 1462 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01462 | Laufer v. Village at Miller Road, LL | cv | 11/25/2019 | 6/23/2020 | 446 |
| 122189 | 1464 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01464 | Laufer v. Indra Holdings, LLC et al | cv | 11/25/2019 | 1/17/2020 | 446 |
| 122190 | 1469 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01469 | Laufer v. Mrfansi, inc. | cv | 11/25/2019 | 2/18/2020 | 446 |
| 122191 | 1461 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01461 | Laufer v. Mrkush, Inc. et al | cv | 11/25/2019 | 2/18/2020 | 446 |
| 122204 | 1468 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01468 | Laufer v. A&P OM LLC | cv | 11/25/2019 | 2/18/2020 | 446 |
| 122205 | 1466 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01466 | Laufer v. BW RRI I, LLC, et al. | cv | 11/25/2019 | 2/25/2020 | 446 |
| 122337 | 1502 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01502 | Laufer v. Cocca's Hotel, LLC et al | cv | 12/4/2019 | 2/24/2020 | 446 |
| 122338 | 1499 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01499 | Laufer v. Due Die Mare, Inc. | cv | 12/4/2019 | 2/18/2020 | 446 |
| 122345 | 1501 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01501 | Laufer v. Laxmi & Sons, LLC | cv | 12/4/2019 | | 446 |
| 122348 | 1505 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01505 | Laufer v. J. Swaminarayan, Inc. | cv | 12/5/2019 | 2/18/2020 | 446 |
| 122349 | 1504 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01504 | Laufer v. Milan Hotels, LLC et al | cv | 12/4/2019 | 2/18/2020 | 446 |
| 122356 | 1507 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01507 | Laufer v. Yogini Inc. | cv | 12/4/2019 | 2/18/2020 | 446 |
| 122363 | 1509 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01509 | Laufer v. 860 Vestal Empire LLC | cv | 12/5/2019 | | 446 |
| 122371 | 1512 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01512 | Laufer v. Kishorkumar | cv | 12/5/2019 | 2/5/2020 | 446 |
| 122372 | 1506 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01506 | Laufer v. Auburn Inn, Inc. et al | cv | 12/5/2019 | 4/6/2020 | 446 |
| 122544 | 1557 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01557 | Laufer v. Homestead Village Dev. ( | cv | 12/17/2019 | | 446 |
| 122549 | 1559 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01559 | Laufer v. Shree Hari Holdings, LLC | cv | 12/17/2019 | | 446 |
| 122559 | 1563 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01563 | Laufer v. Mirbeau of Skaneateles, | cv | 12/18/2019 | 3/12/2020 | 446 |
| 122564 | 1564 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01564 | Laufer v. 1156 Front Street, LLC | cv | 12/18/2019 | | 446 |
| 122574 | 1567 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01567 | Laufer v. Lady Jayne Hotels Corp. | cv | 12/18/2019 | 2/28/2020 | 446 |
| 122578 | 1569 | 2019 | nyndc | Deborah | Laufer | pla | pty | 1:2019cv01569 | Laufer v. AU PAC (NY), INC. | cv | 12/19/2019 | 3/5/2020 | 446 |
| 122580 | 1574 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01574 | Laufer v. Mirbeau of Skaneateles L | cv | 12/19/2019 | 3/12/2020 | 446 |
| 122609 | 1568 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01568 | Laufer v. Rutherford | cv | 12/18/2019 | 3/10/2020 | 446 |
| 122612 | 1585 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01585 | Laufer v. Cometti Properties, LLC | cv | 12/20/2019 | | 446 |
| 122613 | 1584 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01584 | Laufer v. Geo Hotel Co., Inc. | cv | 12/20/2019 | 3/11/2020 | 446 |
| 122614 | 1583 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01583 | Laufer v. Cortland Spring, Inc. et al | cv | 12/20/2019 | 5/8/2020 | 446 |
| 122615 | 1581 | 2019 | nyndc | Deborah | Laufer | pla | pty | 3:2019cv01581 | Laufer v. Jegg Realty Norwich, LLC | cv | 12/20/2019 | | 446 |

| ID | Num | Year | Court | First | Last | Role | Type | Case No | Case Name | cv | Filed | Closed | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122616 | 1586 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01586 | Laufer v. DND Cortland Real Estate | cv | 12/20/2019 | | 446 |
| 122620 | 1582 | 2019 | nyndc | Deborah | Laufer | pla | pty | 6:2019cv01582 | Laufer v. Servus Hotel Group Wate | cv | 12/20/2019 | 1/27/2020 | 446 |
| 122621 | 1592 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01592 | Laufer v. Hope Lake Holdings, LLC | cv | 12/20/2019 | 3/16/2020 | 446 |
| 122624 | 1588 | 2019 | nyndc | Deborah | Laufer | pla | pty | 5:2019cv01588 | Laufer v. Pooja Hotel, Inc., et al. | cv | 12/20/2019 | 8/13/2020 | 446 |
| 123666 | 273 | 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00273 | Laufer v. SNY Hospitality, LLC | cv | 3/11/2020 | | 446 |
| 123679 | 274 | 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00274 | Laufer v. Powers et al | cv | 3/11/2020 | 4/20/2020 | 446 |
| 123680 | 275 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00275 | Laufer v. Manee Inc. | cv | 3/11/2020 | 6/25/2020 | 446 |
| 123683 | 281 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00281 | Laufer v. Welcome Motels, Inc. et | cv | 3/11/2020 | | 446 |
| 123710 | 280 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00280 | Laufer v. Daniel Martin Motels, Inc | cv | 3/11/2020 | 8/10/2020 | 446 |
| 123824 | 323 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00323 | Laufer v. Homik Inns Corp. | cv | 3/23/2020 | 8/10/2020 | 446 |
| 123825 | 325 | 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv00325 | Laufer v. 88 Ridge Royale LLC | cv | 3/23/2020 | 7/29/2020 | 446 |
| 123884 | 355 | 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00355 | Laufer v. Golden Gate Lodging, LLC | cv | 3/30/2020 | 5/6/2020 | 446 |
| 123885 | 356 | 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00356 | Laufer v. Ram Inc. | cv | 3/30/2020 | 8/14/2020 | 446 |
| 123887 | 352 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00352 | Laufer v. Minteer | cv | 3/30/2020 | 9/2/2020 | 446 |
| 123888 | 350 | 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00350 | Laufer v. Akey et al | cv | 3/30/2020 | | 446 |
| 123889 | 348 | 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00348 | Laufer v. Jai Dev, Inc. | cv | 3/30/2020 | 7/23/2020 | 446 |
| 123892 | 357 | 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00357 | Laufer v. 7 Hills Hotel, LLC | cv | 3/30/2020 | | 446 |
| 123915 | 376 | 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00376 | Laufer v. Dhani, LLC et al | cv | 4/1/2020 | | 446 |
| 123920 | 379 | 2020 | nyndc | Deborah | Laufer | pla | pty | 5:2020cv00379 | Laufer v. Dove Hess Holdings, LLC | cv | 4/1/2020 | | 446 |
| 123924 | 383 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00383 | Laufer v. Ambamaa, Inc. | cv | 4/1/2020 | | 446 |
| 123926 | 384 | 2020 | nyndc | Deborah | Laufer | pla | pty | 8:2020cv00384 | Laufer v. NIRAG Inc. | cv | 4/2/2020 | | 446 |
| 123934 | 378 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00378 | Laufer v. Shri Saikrupa Hospitality, | cv | 4/1/2020 | | 446 |
| 123980 | 407 | 2020 | nyndc | Deborah | Laufer | pla | pty | 3:2020cv00407 | Laufer v. Shree Hari Hotels, LLC | cv | 4/7/2020 | 5/26/2020 | 446 |
| 125162 | 845 | 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv00845 | Laufer v. Adirondack Lakeview, LLC | cv | 7/28/2020 | | 446 |
| 125712 | 1075 | 2020 | nyndc | Deborah | Laufer | pla | pty | 1:2020cv01075 | Laufer v. Tetrad Canaan Real Estat | cv | 9/10/2020 | | 446 |
| 526858 | 10702 | 2019 | nysdc | Deborah | Laufer | pla | pty | 7:2019cv10702 | Laufer v. Whitestone Hospitality,L | cv | 11/19/2019 | 9/23/2020 | 446 |
| 527418 | 10968 | 2019 | nysdc | Deborah | Laufer | pla | pty | 1:2019cv10968 | Laufer v. Whitestone Hospitality L | cv | 11/27/2019 | 3/11/2020 | 446 |
| 527420 | 10971 | 2019 | nysdc | Deborah | Laufer | pla | pty | 1:2019cv10971 | Laufer v. Rising SH LLC | cv | 11/27/2019 | 4/20/2020 | 446 |
| 534815 | 2509 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv02509 | Laufer v. AI Shree Khodiyar MAA Ir | cv | 3/23/2020 | 9/9/2020 | 446 |
| 540941 | 5777 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv05777 | Laufer v. Faili Rudowski Irrevocabl | cv | 7/24/2020 | 10/22/2020 | 446 |
| 541233 | 5939 | 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv05939 | Laufer v. Pinnacle Tower Realty LL | cv | 7/30/2020 | 9/25/2020 | 446 |
| 541256 | 5943 | 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv05943 | Laufer v. Morgans Hotel Group Ma | cv | 7/30/2020 | | 446 |
| 541624 | 6151 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06151 | Laufer v. MRC Poughkeepsie, LLC | cv | 8/6/2020 | 11/12/2020 | 446 |
| 541700 | 6211 | 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06211 | Laufer v. Panta Realty, Co. | cv | 8/7/2020 | 11/5/2020 | 446 |
| 541707 | 6219 | 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06219 | Laufer v. Blakely LLC | cv | 8/7/2020 | 10/14/2020 | 446 |
| 541716 | 6226 | 2020 | nysdc | Deborah | Laufer | pla | pty | 1:2020cv06226 | Laufer v. Excelsior Syndicate Inc. | cv | 8/7/2020 | | 446 |
| 541719 | 6229 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06229 | Laufer v. Tristate Note Repurchase | cv | 8/7/2020 | 10/21/2020 | 446 |
| 541725 | 6236 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06236 | Laufer v. Nilesh Corp. | cv | 8/7/2020 | 10/1/2020 | 446 |
| 542383 | 6568 | 2020 | nysdc | Deborah | Laufer | pla | pty | 7:2020cv06568 | Laufer v. Tappanzee Hotel LLC | cv | 8/18/2020 | | 446 |
| 127722 | 6062 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06062 | Laufer v. Servus Hotel Group Wate | cv | 1/28/2020 | 4/3/2020 | 446 |
| 128686 | 342 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00342 | Laufer v. HRB Hospitality Inc. | cv | 3/22/2020 | 9/1/2020 | 446 |
| 128707 | 349 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00349 | Laufer v. Shriji Swami LLC | cv | 3/24/2020 | 4/29/2020 | 446 |
| 128713 | 351 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00351 | Laufer v. Adam Hospitality LLC | cv | 3/24/2020 | | 446 |
| 128730 | 359 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00359 | Laufer v. Shiv Hotel Inc | cv | 3/25/2020 | 4/29/2020 | 446 |
| 128731 | 360 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00360 | Laufer v. Pramukh Motels Inc. | cv | 3/25/2020 | | 446 |
| 128746 | 364 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00364 | Laufer v. Kasturi Hotel, LLC | cv | 3/26/2020 | | 446 |
| 128748 | 365 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00365 | Laufer v. Grandsam Island LLC | cv | 3/26/2020 | 9/8/2020 | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128749 | 366 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00366 | Laufer v. First Street Group LLC | cv | 3/26/2020 | 11/4/2020 | 446 |
| 128750 | 6182 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06182 | Laufer v. Dinesh Patel | cv | 3/26/2020 | 8/7/2020 | 446 |
| 128751 | 6183 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06183 | Laufer v. DNJ, Hospitality, LLC | cv | 3/26/2020 | | 446 |
| 128752 | 6184 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06184 | Laufer v. Dicephalous Properties II | cv | 3/26/2020 | 11/6/2020 | 446 |
| 128753 | 6185 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06185 | Laufer v. MA & LB LLC | cv | 3/26/2020 | | 446 |
| 128754 | 6186 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06186 | Laufer v. Rishi LLC | cv | 3/26/2020 | | 446 |
| 128755 | 6187 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06187 | Laufer v. Seneca Road Properties L | cv | 3/26/2020 | | 446 |
| 128756 | 367 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00367 | Laufer v. Jamestown Hotel LLC | cv | 3/26/2020 | | 446 |
| 128757 | 368 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00368 | Laufer v. Dunkirk Resort Propertie | cv | 3/26/2020 | | 446 |
| 128758 | 6188 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06188 | Laufer v. BRE/ESA P Portfolio, LLC. | cv | 3/26/2020 | 8/3/2020 | 446 |
| 128860 | 396 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00396 | Laufer v. Servus Hotel Group Wate | cv | 1/28/2020 | 6/11/2020 | 446 |
| 128896 | 405 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00405 | Laufer v. Aum Shree LLC | cv | 4/6/2020 | | 446 |
| 128897 | 6211 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06211 | Laufer v. Aum Corp of Painted Pos | cv | 4/6/2020 | | 446 |
| 128899 | 407 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00407 | Laufer v. Drashti Batavia LLC | cv | 4/6/2020 | | 446 |
| 128900 | 6212 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06212 | Laufer v. PGA Sequoia, LLC | cv | 4/6/2020 | | 446 |
| 128901 | 6213 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06213 | Laufer v. Newark Hotels, Inc. | cv | 4/6/2020 | 10/21/2020 | 446 |
| 128902 | 408 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00408 | Laufer v. Darienlake Hospitality LL | cv | 4/6/2020 | | 446 |
| 128903 | 6214 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06214 | Laufer v. Corning Hotel Company, | cv | 4/6/2020 | 9/30/2020 | 446 |
| 128912 | 413 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00413 | Laufer v. Woodbury Hotel Corpora | cv | 4/7/2020 | | 446 |
| 128913 | 414 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00414 | Laufer v. River Spring Lodge LLC | cv | 4/7/2020 | 10/8/2020 | 446 |
| 128914 | 6218 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06218 | Laufer v. MCMC Properties LLC | cv | 4/7/2020 | 5/26/2020 | 446 |
| 128915 | 6219 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06219 | Laufer v. Living The Dream Wellne | cv | 4/7/2020 | | 446 |
| 128916 | 415 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00415 | Laufer v. D.M. INN, LLC | cv | 4/7/2020 | 7/2/2020 | 446 |
| 129045 | 469 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00469 | Laufer v. Avadhoot Hotel LLC | cv | 4/21/2020 | | 446 |
| 129047 | 471 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00471 | Laufer v. Mauni, Inc. | cv | 4/21/2020 | 10/9/2020 | 446 |
| 129051 | 472 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00472 | Laufer v. Shri Laxmi Corp. | cv | 4/21/2020 | 10/27/2020 | 446 |
| 129052 | 473 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00473 | Laufer v. Sai Shradha, LLC | cv | 4/21/2020 | 10/26/2020 | 446 |
| 129042 | 467 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00467 | Laufer v. Webbs Motel, Inc. | cv | 4/21/2020 | | 446 |
| 129062 | 476 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00476 | Laufer v. Kaival M&J, Inc. | cv | 4/22/2020 | | 446 |
| 129064 | 6259 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06259 | Laufer v. Raj Hotels, LLC | cv | 4/22/2020 | | 446 |
| 129067 | 478 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00478 | Laufer v. LABH Hospitality, Inc. | cv | 4/22/2020 | | 446 |
| 129073 | 6260 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06260 | Laufer v. Patel | cv | 4/22/2020 | | 446 |
| 129074 | 6261 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06261 | Laufer v. Preeti, LLC | cv | 4/22/2020 | 9/21/2020 | 446 |
| 129075 | 480 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00480 | Laufer v. Maday Development Cor | cv | 4/22/2020 | 8/19/2020 | 446 |
| 129084 | 484 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00484 | Laufer v. Galloping Falls Corp. | cv | 4/23/2020 | 9/30/2020 | 446 |
| 129085 | 485 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00485 | Laufer v. Haripriya, Inc. | cv | 4/23/2020 | | 446 |
| 129086 | 486 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00486 | Laufer v. Buffalo South Motor Inn. | cv | 4/23/2020 | | 446 |
| 129090 | 487 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00487 | Laufer v. Diverse Development Co | cv | 4/23/2020 | 9/30/2020 | 446 |
| 129091 | 488 | 2020 | nywdc | Deborah | Laufer | pla | pty | 1:2020cv00488 | Laufer v. Nair et al | cv | 4/23/2020 | | 446 |
| 131356 | 6623 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06623 | Laufer v. AGK Real Estate Holding, | cv | 8/21/2020 | | 446 |
| 133202 | 6967 | 2020 | nywdc | Deborah | Laufer | pla | pty | 6:2020cv06967 | Laufer v. Katha Inc. | cv | 11/12/2020 | | 446 |
| 270413 | 2218 | 2020 | ohndc | Deborah | Laufer | pla | pty | 3:2020cv02218 | Laufer v. Chandni Corporation | cv | 9/30/2020 | 11/3/2020 | 446 |
| 126489 | 1775 | 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01775 | Laufer v. R. H. R., INC | cv | 9/28/2020 | | 446 |
| 126510 | 1781 | 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01781 | Laufer v. Canyon Real Estate, LP | cv | 9/29/2020 | | 446 |
| 126520 | 1788 | 2020 | pamdc | Deborah | Laufer | pla | pty | 3:2020cv01788 | Laufer v. White Haven Hospitality | cv | 9/30/2020 | | 446 |
| 126792 | 1933 | 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01933 | Laufer v. Darin Distributors, Inc. | cv | 10/20/2020 | | 446 |
| 126849 | 1960 | 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv01960 | Laufer v. The William E. Swigart, Jr | cv | 10/23/2020 | | 446 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126946 | 2017 | 2020 | pamdc | Deborah | Laufer | pla | pty | 4:2020cv02017 | Laufer v. Fulmer et al | cv | 10/30/2020 | | 446 |
| 126959 | 2025 | 2020 | pamdc | Deborah | Laufer | pla | pty | 1:2020cv02025 | Laufer v. Rajul Corporation | cv | 11/2/2020 | | 446 |
| 126964 | 2026 | 2020 | pamdc | Deborah | Laufer | pla | pty | 4:2020cv02026 | Laufer v. Vishva Corporation | cv | 11/2/2020 | | 446 |
| 273294 | 1731 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01731 | LAUFER v. OMSHIVA HOSPITALITY | cv | 11/12/2020 | | 446 |
| 268932 | 1010 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01010 | LAUFER v. AAM HOSPITALITY CORP | cv | 7/6/2020 | 7/29/2020 | 446 |
| 269483 | 1090 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01090 | LAUFER v. RADHE KRISHNA LLC | cv | 7/21/2020 | 8/24/2020 | 446 |
| 270080 | 1188 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01188 | LAUFER v. TRIBHUVAN REAL ESTAT | cv | 8/11/2020 | 10/27/2020 | 446 |
| 270202 | 1193 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 2:2020cv01193 | LAUFER v. VIJAY INC. | cv | 8/11/2020 | 10/2/2020 | 446 |
| 271019 | 177 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 3:2020cv00177 | LAUFER v. KOVAKEN LLC | cv | 9/2/2020 | 11/4/2020 | 446 |
| 273207 | 321 | 2020 | pawdc | DEBORAH | LAUFER | pla | pty | 1:2020cv00321 | LAUFER v. GEORGIA AND EDWARD | cv | 11/10/2020 | | 446 |
| 49560 | 351 | 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00351 | Laufer v. Radha Krishna, LLC | cv | 8/13/2020 | | 446 |
| 49562 | 353 | 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00353 | Laufer v. Shanti Hospitality, INC. | cv | 8/13/2020 | | 446 |
| 49792 | 422 | 2020 | ridc | Deborah | Laufer | pla | pty | 1:2020cv00422 | Laufer v. Newport Hotel Group, LL | cv | 9/23/2020 | | 446 |
| 1097053 | 382 | 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00382 | Laufer v. ROHINI INC | cv | 5/13/2020 | 6/3/2020 | 446 |
| 1097061 | 383 | 2020 | txwdc | Deborah | Laufer | pla | pty | 6:2020cv00383 | Laufer v. Khushbu Investment LLC | cv | 5/13/2020 | 6/3/2020 | 446 |
| 1097067 | 384 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00384 | Laufer v. Temple Econo Lodge Inc. | cv | 5/14/2020 | 6/3/2020 | 446 |
| 1097068 | 385 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00385 | Laufer v. J&J Executive Suites LLC | cv | 5/14/2020 | | 446 |
| 1097069 | 386 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00386 | Laufer v. Satishchandra Patel | cv | 5/14/2020 | 6/2/2020 | 446 |
| 1097070 | 387 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00387 | Laufer v. King's Inn | cv | 5/14/2020 | 6/2/2020 | 446 |
| 1097071 | 388 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00388 | Laufer v. Santha, Inc. | cv | 5/14/2020 | 6/4/2020 | 446 |
| 1097072 | 517 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 1:2020cv00517 | Laufer v. Shri D & G Corporation | cv | 5/14/2020 | 6/8/2020 | 446 |
| 1097073 | 389 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00389 | Laufer v. Jayeshkumar B & Hemab | cv | 5/14/2020 | | 446 |
| 1097077 | 390 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00390 | Laufer v. Temple Joint Venture LLC | cv | 5/14/2020 | 6/3/2020 | 446 |
| 1097078 | 391 | 2020 | txwdc | Deborah | Laufer. | pla | pty | 6:2020cv00391 | Laufer v. Hitanshu & Rashmi Bhakt | cv | 5/14/2020 | 6/3/2020 | 446 |
| 1097852 | 643 | 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv00643 | Deborah Laufer v. 2011 Carrizo Sp | cv | 5/29/2020 | 10/15/2020 | 446 |
| 1098236 | 588 | 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00588 | Laufer v. Galtesvar Om, LLC | cv | 6/3/2020 | | 446 |
| 1098983 | 620 | 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00620 | Laufer v. Mann Hospitality, LLC | cv | 6/12/2020 | 9/30/2020 | 446 |
| 1099272 | 631 | 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00631 | Laufer v. Patel et al | cv | 6/17/2020 | | 446 |
| 1100763 | 164 | 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00164 | Laufer v. Andrews Hotel Investmer | cv | 7/7/2020 | | 446 |
| 1101618 | 166 | 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00166 | Laufer v. RREA FO&G PORTFOLIO N | cv | 7/10/2020 | 9/24/2020 | 446 |
| 1102524 | 846 | 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv00846 | Laufer v. Bhaga et al | cv | 7/21/2020 | 10/20/2020 | 446 |
| 1104601 | 58 | 2020 | txwdc | Deborah | Laufer | pla | pty | 4:2020cv00058 | Laufer v. Circa Enterprises, Inc | cv | 8/11/2020 | | 446 |
| 1104610 | 202 | 2020 | txwdc | Deborah | Laufer | pla | pty | 7:2020cv00202 | Laufer v. 2015 Andrews Lodge, LTI | cv | 8/11/2020 | 10/14/2020 | 446 |
| 1105228 | 859 | 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00859 | Laufer v. Shree & Mukti, LLC | cv | 8/18/2020 | | 446 |
| 1105892 | 885 | 2020 | txwdc | Deborah | Laufer | pla | pty | 1:2020cv00885 | Laufer v. Vandana, LLC | cv | 8/25/2020 | 10/27/2020 | 446 |
| 1105900 | 63 | 2020 | txwdc | Deborah | Laufer | pla | pty | 4:2020cv00063 | Laufer v. RAM Hospitality Enterpri | cv | 8/25/2020 | | 446 |
| 1107999 | 1096 | 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv01096 | Laufer v. ADE 699 LLC | cv | 9/15/2020 | 11/13/2020 | 446 |
| 1108986 | 1139 | 2020 | txwdc | Deborah | Laufer | pla | pty | 5:2020cv01139 | Laufer v. I & I Properties | cv | 9/24/2020 | | 446 |
| 46144 | 616 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00616 | Laufer, Deborah v. Pramukh LLC | cv | 7/3/2020 | | 446 |
| 46145 | 617 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00617 | Laufer, Deborah v. Lily Pond LLC C | cv | 7/4/2020 | | 446 |
| 46223 | 659 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00659 | Laufer, Deborah v. Vishav Hotels, I | cv | 7/18/2020 | | 446 |
| 46224 | 660 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00660 | Laufer, Deborah v. Barker's Island | cv | 7/18/2020 | | 446 |
| 46225 | 661 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00661 | Laufer, Deborah v. Wood River, In | cv | 7/18/2020 | | 446 |
| 46256 | 680 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00680 | Laufer, Deborah v. Rasmus, Micha | cv | 7/26/2020 | | 446 |
| 46257 | 681 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00681 | Laufer, Deborah v. PM Jay LLC | cv | 7/26/2020 | | 446 |
| 46258 | 682 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00682 | Laufer, Deborah v. Ashland Lake S | cv | 7/26/2020 | | 446 |
| 46259 | 683 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00683 | Laufer, Deborah v. Pienaar, Petrus | cv | 7/26/2020 | | 446 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46260 | 684 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00684 | Laufer, Deborah v. American Hote cv | 7/26/2020 | | 446 |
| 46315 | 705 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00705 | Laufer, Deborah v. Shriji Mosinee l cv | 7/30/2020 | | 446 |
| 46376 | 745 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00745 | Laufer, Deborah v. Krishna Real Es cv | 8/11/2020 | 10/26/2020 | 446 |
| 46378 | 747 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00747 | Laufer, Deborah v. Ambe Mata LLC cv | 8/11/2020 | | 446 |
| 46441 | 771 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00771 | Laufer, Deborah v. Maruti Hospita cv | 8/20/2020 | | 446 |
| 46446 | 776 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00776 | Laufer, Deborah v. Jesse Jacobson cv | 8/21/2020 | | 446 |
| 46447 | 777 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00777 | Laufer, Deborah v. Serenity at Curi cv | 8/21/2020 | | 446 |
| 46448 | 778 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00778 | Laufer, Deborah v. Silveria Rentals cv | 8/23/2020 | | 446 |
| 46465 | 791 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00791 | Laufer, Deborah v. Growth Motels cv | 8/27/2020 | | 446 |
| 46479 | 799 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00799 | Laufer, Deborah v. Carrier Accomn cv | 8/30/2020 | | 446 |
| 46480 | 800 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00800 | Laufer, Deborah v. A&B Patel, Inc. cv | 8/30/2020 | | 446 |
| 46481 | 801 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00801 | Laufer, Deborah v. Eau Claire Hote cv | 8/30/2020 | | 446 |
| 46513 | 819 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00819 | Laufer, Deborah v. Saeyang, Sia et cv | 9/7/2020 | | 446 |
| 46514 | 820 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00820 | Laufer, Deborah v. Tenthousand P cv | 9/7/2020 | | 446 |
| 46628 | 888 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00888 | Laufer, Deborah v. Shree Rajshyan cv | 9/24/2020 | | 446 |
| 46809 | 985 | 2020 | wiwdc | Deborah | Laufer | pla | pty | 3:2020cv00985 | Laufer, Deborah v. Geissler LLC cv | 10/27/2020 | | 446 |